If to Sellers, to:

> Deb Shops, Inc.
> 9401 Blue Grass Road
> Philadelphia, Pennsylvania 19114
> Attention: Mark Hoffman
> Telephone: (215) 676-6000
> Telecopier: (215) 698-8664
> Email: mhoffman@debshops.com

with a copy to:

> Weil, Gotshal & Manges LLP
> 767 Fifth Avenue
> New York, New York 10153
> Attention: Ted S. Waksman, Esq. and Michael F. Walsh, Esq.
> Telephone: (212) 310-8000
> Telecopier: (212) 310-8007
> Email: ted.waksman@weil.com and michael.walsh@weil.com

If to the Agent or Buyer, to:

> Ableco Finance LLC
> 299 Park Avenue, 22nd Floor
> New York, New York 10171
> Attention: Joe Naccarato
> Telephone: (212) 891-2100
> Telecopier: (212) 891-1541
> Email: jnaccarato@ablecofinance.com

with a copy to:

> Klee, Tuchin, Bogdanoff & Stern LLP
> 1999 Avenue of the Stars, 39th Floor
> Los Angeles, California 90067
> Attention: Michael L. Tuchin, Esq. and David A. Fidler, Esq.
> Telephone: (310) 407-4000
> Telecopier: (310) 407-9090
> Email: mtuchin@ktbslaw.com and dfidler@ktbslaw.com

Each Party entitled to notice may change the address to which notices, requests, demands, claims and other communications hereunder are to be delivered by giving all other Parties notices in the manner herein set forth.

Section 12.7 Severability. If any term or other provision of this Agreement is invalid, illegal, or incapable of being enforced by any Law or public policy, all other terms or provisions of this Agreement shall nevertheless remain in full force and effect so long as the economic or

legal substance of the transactions contemplated hereby is not affected in any manner materially adverse to any Party. Upon such determination that any term or other provision is invalid, illegal, or incapable of being enforced, the Parties hereto shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible in an acceptable manner in order that the transactions contemplated hereby are consummated as originally contemplated to the greatest extent possible.

Section 12.8    Binding Effect; Assignment. This Agreement shall be binding upon and inure to the benefit of the Parties and their respective successors and permitted assigns, including, without limitation, any chapter 11 trustee hereinafter appointed for Sellers' estates or any trustee appointed in a chapter 7 case if the Bankruptcy Cases are converted from chapter 11. Nothing in this Agreement shall create or be deemed to create any third party beneficiary rights in any person or entity not a party to this Agreement except as provided below and except as provided in Section 11.4. No assignment of this Agreement or of any rights or obligations hereunder may be made by either Sellers, on the one hand, or Buyer, on the other hand (by operation of law or otherwise), without the prior written consent of the other Parties hereto and any attempted assignment without the required consents shall be void; provided, however, that Buyer intends to (and may, without the consent of Sellers) assign its rights, interests, and obligations hereunder to one or more of its designees. Provided that Buyer is declared to be the Winning Bidder under the Bid Procedures Order (or, if no Auction is scheduled or conducted and the Bankruptcy Court approves the transactions contemplated hereby) and that any designee(s) of Ableco, as Buyer and as Agent on behalf of the Lenders and not in its individual capacity, shall have entered into an agreement with the Agent and the Lenders whereby, among other things, such designee(s) will be sufficiently capitalized by the Lenders to pay the Purchase Price and to assume the Assumed Liabilities in connection with any such designation (it being acknowledged and agreed that, among other things, a finding by the Bankruptcy Court that such designee(s) have demonstrated adequate assurance of future performance as required by Sections 365(b)(1)(C) and/or 365(f)(2)(B) shall be deemed to satisfy such condition) and that Sellers shall be intended third party beneficiaries of such provisions of such agreement, then upon any such permitted assignment, the references in this Agreement to Buyer shall apply solely to such designee(s), and the Parties hereto agree that Ableco, as Buyer and as Agent, on behalf of the Lenders, shall have no liability or continuing obligations of any kind whatsoever hereunder. To the extent that any such designee(s) does not enter into such an agreement with the Agent and the Lenders, upon any such permitted assignment, the references in this Agreement to Buyer shall apply solely to such designee(s), and the Parties hereto agree that Ableco, as Buyer and as Agent on behalf of the Lenders, shall have no liability or continuing obligations of any kind whatsoever hereunder, other than its obligation to cause such designee(s) to pay the Purchase Price and to cause the Closing contemplated by this Agreement. In connection with any such permitted assignment by Ableco, as Buyer and as Agent, on behalf of the Lenders and not in its individual capacity, to such designee(s), upon the Closing (a) such designee(s) shall be deemed to have assumed $60,000,000 of Sellers' debt under the Loan Agreement and (b) notwithstanding clause (a) above, the credit set forth in Section 3.1(iii) shall remain $75,000,000 and, accordingly, Sellers shall no longer remain liable for the payment of such $75,000,000 of debt (but, for the avoidance of doubt, Sellers shall remain liable for the balance of the obligations under the Loan Agreement).

133043.18                                40

Section 12.9  Counterparts. This Agreement may be executed in one or more counterparts (including by facsimile or electronic mail), each of which will be deemed to be an original copy of this Agreement and all of which, when taken together, will be deemed to constitute one and the same agreement.

*[Signature Pages Follow]*

IN WITNESS WHEREOF, the Parties hereto have caused this Agreement to be executed by their respective officers thereunto duly authorized, as of the date first written above.

**SELLERS:**                    DSI HOLDINGS, INC.

By: _____
Name:  ᗷᗩᖇᖇ⅄ ᔕᎥᔕᔕᝪᑎ
Title:  ᗩᔕᔕ⊤  ⊤ᖇᗴᗩᔪᖇᗴᖇ

**SUBSIDIARIES:**

DEB SHOPS, INC. (a Pennsylvania corporation)
DEB SHOPS, INC. (a New Jersey corporation)
JOY SHOPS, INC. (a Delaware corporation)
JOY SHOPS, INC. (a Pennsylvania corporation)
D.B. INTEREST, INC.
D.B. KNOW, INC.
D.B. ROYALTY, INC.
DEB E COMMERCE, INC.
TOPS'N BOTTOMS OF NEW YORK, INC.
DEB SHOPS OF ALABAMA, INC.
DEB SHOPS OF ARIZONA, INC.
DEB OF ARKANSAS, INC.
DEB OF CALIFORNIA, INC.
DEB OF COLORADO, INC.
DEB OF CONNECTICUT, INC.
DEB OF DELAWARE, INC.
DEB FASHIONS OF FLORIDA, INC.
DEB SHOPS OF GEORGIA, INC.
DEB SHOPS OF IDAHO, INC.
DEB OF ILLINOIS, INC.
DEB OF INDIANA, INC.
DEB SHOPS OF IOWA, INC.
DEB OF KANSAS, INC.
DEB OF KENTUCKY, INC.
DEB SHOPS OF LOUISIANA, INC.
DEB OF MAINE, INC.
DEB SHOPS OF MARYLAND, INC.
DEB OF MASSACHUSETTS, INC.
DEB OF MICHIGAN, INC.
DEB SHOPS OF MINNESOTA, INC.

By: _____
    Name:    BARRY SISSON
    Title:    SVP   CFO

**SUBSIDIARIES:**

DEB SHOPS OF MISSOURI, INC.
DEB OF MONTANA, INC.
DEB OF NEBRASKA, INC.
DEB OF NEW HAMPSHIRE, INC.
DEB OF NEW JERSEY, INC.
DEB OF NEW MEXICO, INC.
DEB OF NEW YORK, INC.
DEB SHOPS OF NORTH CAROLINA, INC.
DEB OF NORTH DAKOTA, INC.
DEB SHOPS OF OHIO, INC.
DEB SHOPS OF OKLAHOMA, INC.
DEB OF OREGON, INC.
DEB OF PENNSYLVANIA, INC.
DEB OF RHODE ISLAND, INC.
DEB OF SOUTH CAROLINA, INC.
DEB OF SOUTH DAKOTA, INC.
DEB OF TENNESSEE, INC.
DEB OF TEXAS, INC.
DEB OF UTAH, INC.
DEB OF VERMONT, INC.
DEB OF VIRGINIA, INC.
DEB OF WASHINGTON, INC.
DEB OF WEST VIRGINIA, INC.
DEB OF WISCONSIN, INC.
DEB OF WYOMING, INC.

By: _____
Name: _____
Title: _____

**BUYER AND AGENT:**

ABLECO FINANCE LLC (as Agent on behalf of the Lenders under the Loan Agreement and not in its individual capacity)

By: _____

Name: ~~DAV~~ ~~Wolf~~

Title: ~~President~~

**EXHIBIT C TO ASSET PURCHASE AGREEMENT**

**(RELEASE)**

## RELEASE

THIS RELEASE (this "Release") is made as of June 24, 2011 by and among DSI Holdings, Inc., Deb Shops, Inc. (a Pennsylvania corporation), Deb Shops, Inc. (a New Jersey corporation), Joy Shops, Inc. (a Delaware corporation), Joy Shops, Inc. (a Pennsylvania corporation), D.B. Interest, Inc., D.B. Know, Inc., D.B. Royalty, Inc., Deb E Commerce, Inc., Tops'n Bottoms of New York, Inc., Deb Shops of Alabama, Inc., Deb Shops of Arizona, Inc., Deb of Arkansas, Inc., Deb of California, Inc., Deb of Colorado, Inc., Deb of Connecticut, Inc., Deb of Delaware, Inc., Deb Fashions of Florida, Inc., Deb Shops of Georgia, Inc., Deb Shops of Idaho, Inc., Deb of Illinois, Inc., Deb of Indiana, Inc., Deb Shops of Iowa, Inc., Deb of Kansas, Inc., Deb of Kentucky, Inc., Deb Shops of Louisiana, Inc., Deb of Maine, Inc., Deb Shops of Maryland, Inc., Deb of Massachusetts, Inc., Deb of Michigan, Inc., Deb Shops of Minnesota, Inc., Deb Shops of Missouri, Inc., Deb of Montana, Inc., Deb of Nebraska, Inc., Deb of New Hampshire, Inc., Deb of New Jersey, Inc., Deb of New Mexico, Inc., Deb of New York, Inc., Deb Shops of North Carolina, Inc., Deb of North Dakota, Inc., Deb Shops of Ohio, Inc., Deb Shops of Oklahoma, Inc., Deb of Oregon, Inc., Deb of Pennsylvania, Inc., Deb of Rhode Island, Inc., Deb of South Carolina, Inc., Deb of South Dakota, Inc., Deb of Tennessee, Inc., Deb of Texas, Inc., Deb of Utah, Inc., Deb of Vermont, Inc., Deb of Virginia, Inc., Deb of Washington, Inc., Deb of West Virginia, Inc., Deb of Wisconsin, Inc. and Deb of Wyoming, Inc. (collectively, "Sellers"), Ableco Finance LLC, as Agent on behalf of the Lenders under the Loan Agreement ("Agent"), and each lender party hereto (the "Lenders").

WHEREAS, this Release is being entered into in connection with that certain Asset Purchase Agreement, dated as of June 24, 2011, by and among Sellers and Agent (solely in its capacity as agent and not in its individual capacity, "Buyer") (the "Asset Purchase Agreement"; capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Asset Purchase Agreement).

NOW, THEREFORE, in consideration of the Asset Purchase Agreement, the mutual covenants, agreements, promises and releases set forth herein, and for other good and valuable consideration, the parties hereto agree as follows:

1.    Release of the Buyer Related Parties.

(a)    Effective as of, and subject to the occurrence of, the Closing, each Seller, on behalf of itself and its Affiliates (other than the stockholders of Holdings) and their respective employees, officers, managers, directors, representatives, agents, successors, attorneys and assigns (collectively, the "Seller Parties"), hereby releases, acquits and forever discharges Buyer and its Affiliates, including without limitation, Cerberus Capital Management, L.P. and its related funds and accounts, Ableco Finance LLC, and each Lender and each of their respective Affiliates, employees, officers, directors, managers, members, representatives, agents, attorneys, direct or indirect equityholders, successors, predecessors and assigns (collectively, the "Buyer Related Parties"), from any and all claims, rights, demands, causes of action, suits, debts, obligations, liabilities, damages, losses, fees, costs and expenses (including attorneys' fees, costs and expenses), whether based on federal, state, local, statutory or common Law or any other Law, rule, or regulation, of any kind, nature and/or description, matured or unmatured, liquidated or unliquidated, accrued or unaccrued, actual or potential, known or unknown, suspected or

unsuspected, contingent or non-contingent, whether or not asserted, threatened, alleged or litigated, at law, equity or otherwise (collectively, "Claims"), that have arisen or could have arisen or that could arise in the future on account of, arising out of, relating to, or resulting from any circumstances, conduct, facts, events, transactions, acts, occurrences, statements, representations, misrepresentations or omissions, errors, negligence, breach of contract, tort, violation of Law, matter or cause occurring or arising prior to the Closing Date or attributable to such period which any of the Seller Parties has had, now has, or may have in the future against the Buyer Related Parties in connection with or arising out of the Buyer Related Parties' investments in, or loans to, the Seller Parties, whether known or unknown (the foregoing release being the "Buyer Release"); provided, that the Buyer Release shall not include (i) Claims arising from the willful misconduct, gross negligence or fraud of the Buyer Related Parties or (ii) Claims in connection with or arising out of breaches of this Release, the Asset Purchase Agreement, the DIP Financing or the Agreement Regarding Credit Bid.

(b)     It is the intention of the Seller Parties in executing this Release that, upon the Closing, this Release shall be effective as a bar to each and every Claim mentioned or implied in Section 1(a), and each Seller Party hereby knowingly and voluntarily waives any and all such Claims. Each Seller Party expressly consents that this Release shall be given full force and effect according to each and all of its express terms and provisions, including those relating to unknown and unsuspected Claims, demands, charges and causes of action (notwithstanding any state statute that expressly limits the effectiveness of a general release of the unknown, unsuspected and unanticipated Claims), if any, in connection with or arising out of the investments in or loans to the Seller Parties as well as those relating to any other Claims, demands and causes of action mentioned or implied in Section 1(a).

2.     Release of the Seller Directors and Officers.

(a)     Effective as of, and subject to the occurrence of, the Closing, the Agent and each Lender, on behalf of itself and its Affiliates and their respective employees, officers, managers, directors, representatives, agents, successors, attorneys and assigns (collectively, the "Lender Parties"), hereby releases, acquits and forever discharges the directors and officers of each of the Sellers who hold such positions on the date hereof or who hold such positions on the Closing Date, solely in their capacities as such (collectively, the "Seller Directors and Officers"), from any and all Claims that have arisen or could have arisen or that could arise in the future on account of, arising out of, relating to, or resulting from any circumstances, conduct, facts, events, transactions, acts, occurrences, statements, representations, misrepresentations or omissions, errors, negligence, breach of contract, tort, violation of Law, matter or cause occurring or arising prior to the Closing Date or attributable to such period which any of the Lender Parties has had, now has, or may have in the future against the Seller Directors and Officers in connection with or arising out of the Buyer Related Parties' investments in, or loans to, the Seller Parties, whether known or unknown (the foregoing release being the "Seller D&O Release"); provided, that the Seller D&O Release shall not include (i) Claims arising from the willful misconduct, gross negligence or fraud of the Seller Directors and Officers or (ii) Claims in connection with or arising out of breaches of this Release.

(b)     It is the intention of the Lender Parties in executing this Release that, upon the Closing, this Release shall be effective as a bar to each and every Claim mentioned or

implied in Section 2(a), and each Lender Party hereby knowingly and voluntarily waives any and all such Claims. Each Lender Party expressly consents that this Release shall be given full force and effect according to each and all of its express terms and provisions, including those relating to unknown and unsuspected Claims, demands, charges and causes of action (notwithstanding any state statute that expressly limits the effectiveness of a general release of the unknown, unsuspected and unanticipated Claims), if any, in connection with or arising out of the acts or omissions by the Seller Directors and Officers as well as those relating to any other Claims, demands and causes of action mentioned or implied in Section 2(a).

3.    Covenant Not to Sue. Each of the Seller Parties, with respect to the Buyer Released Parties, and each of the Lender Parties, with respect to the Seller Directors and Officers, hereby represents that it has not commenced or filed, and covenants that it will not commence or file, with any local, state or federal agency, court or arbitrator any complaints, charges, claims, lawsuits or grievances, or actions of any kind, whether civil, criminal or administrative, against the Buyer Released Parties or the Seller Directors and Officers, as the case may be, with respect to any Claim released pursuant to Section 1 or Section 2 above, and further represents that it has not assigned or transferred any Claim or any interest therein to any other person or entity.

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

IN WITNESS WHEREOF, the Parties hereto have caused this Release to be executed by their respective officers thereunto duly authorized, as of the date first written above.

**SELLERS:**                                DSI HOLDINGS, INC.

By: _Amy Susson_____
Name: _BARRY SUSSON_____
Title: _ASST TREASURER_____

**SELLERS:**

DEB SHOPS, INC. (a Pennsylvania corporation)
DEB SHOPS, INC. (a New Jersey corporation)
JOY SHOPS, INC. (a Delaware corporation)
JOY SHOPS, INC. (a Pennsylvania corporation)
D.B. INTEREST, INC.
D.B. KNOW, INC.
D.B. ROYALTY, INC.
DEB E COMMERCE, INC.
TOPS'N BOTTOMS OF NEW YORK, INC.
DEB SHOPS OF ALABAMA, INC.
DEB SHOPS OF ARIZONA, INC.
DEB OF ARKANSAS, INC.
DEB OF CALIFORNIA, INC.
DEB OF COLORADO, INC.
DEB OF CONNECTICUT, INC.
DEB OF DELAWARE, INC.
DEB FASHIONS OF FLORIDA, INC.
DEB SHOPS OF GEORGIA, INC.
DEB SHOPS OF IDAHO, INC.
DEB OF ILLINOIS, INC.
DEB OF INDIANA, INC.
DEB SHOPS OF IOWA, INC.
DEB OF KANSAS, INC.
DEB OF KENTUCKY, INC.
DEB SHOPS OF LOUISIANA, INC.
DEB OF MAINE, INC.
DEB SHOPS OF MARYLAND, INC.
DEB OF MASSACHUSETTS, INC.
DEB OF MICHIGAN, INC.
DEB SHOPS OF MINNESOTA, INC.

By: _____
Name: _____ ~~DB~~ BARRY SUSSON
Title: _____ SUP CFO

**SELLERS:**

DEB SHOPS OF MISSOURI, INC.
DEB OF MONTANA, INC.
DEB OF NEBRASKA, INC.
DEB OF NEW HAMPSHIRE, INC.
DEB OF NEW JERSEY, INC.
DEB OF NEW MEXICO, INC.
DEB OF NEW YORK, INC.
DEB SHOPS OF NORTH CAROLINA, INC.
DEB OF NORTH DAKOTA, INC.
DEB SHOPS OF OHIO, INC.
DEB SHOPS OF OKLAHOMA, INC.
DEB OF OREGON, INC.
DEB OF PENNSYLVANIA, INC.
DEB OF RHODE ISLAND, INC.
DEB OF SOUTH CAROLINA, INC.
DEB OF SOUTH DAKOTA, INC.
DEB OF TENNESSEE, INC.
DEB OF TEXAS, INC.
DEB OF UTAH, INC.
DEB OF VERMONT, INC.
DEB OF VIRGINIA, INC.
DEB OF WASHINGTON, INC.
DEB OF WEST VIRGINIA, INC.
DEB OF WISCONSIN, INC.
DEB OF WYOMING, INC.

By: _____
Name: BARRY SISSON
Title: SUP CFO

**AGENT:**

ABLECO FINANCE LLC (as Agent on behalf of the Lenders under the Loan Agreement and not in its individual capacity)

By: _____

Name: _____Kevin Genda_____

Title: _____Vice Chairman_____

**LENDERS:**

**A4 FUNDING LP**

By: A4 Fund Management LLC,
Its General Partner

By: _____
    Name: _____ Kevin Genda _____
    Title: _____ Vice President _____

[SIGNATURE PAGE TO RELEASE]

**LENDERS:**

**A3 FUNDING LP**

By: A3 Fund Management LLC,
Its General Partner

By: _____

Name: _____Kevin Genda_____

Title: _____Vice President_____

**LENDERS:**                    **CERBERUS SERIES FOUR HOLDINGS, LLC**

By: Cerberus Institutional Partners, L.P. -
Series Four, its Managing Member

By: Cerberus Institutional Associates, L.L.C.,
its General Partner

By: _____

Name: Mark A. Neporent

Title: Senior Managing Director

**LENDERS:**

**SANDS POINT FUNDING LTD.**

By: Guggenheim Investment Management, LLC,
as Collateral Manager

By: _____
    Name:     Michael Damaso
    Title:      Senior Managing Director


**INTEL CORPORATION PROFIT SHARING
RETIREMENT PLAN**

By: Guggenheim Partners Asset Management, LLC

By: _____
    Name:     Michael Damaso
    Title:      Senior Managing Director


**CLAYMORE/GUGGENHEIM STRATEGIC
OPPORTUNITIES FUND**

By: Guggenheim Partners Asset Management, LLC

By: _____
    Name:     Michael Damaso
    Title:      Senior Managing Director


**COPPER RIVER CLO LTD.**

By: Guggenheim Investment Management, LLC,
as Collateral Manager

By: _____
    Name:     Michael Damaso
    Title:      Senior Managing Director


[SIGNATURE PAGE TO RELEASE]

**LENDERS:**

**1888 FUND, LTD.**

By: Guggenheim Investment Management, LLC,
    as Collateral Manager

By: _____
    Name:   Michael Damaso
    Title:    Senior Managing Director


**GREEN LANE CLO LTD.**

By: Guggenheim Investment Management, LLC,
    as Collateral Manager

By: _____
    Name:   Michael Damaso
    Title:    Senior Managing Director


**KENNECOTT FUNDING LTD.**

By: Guggenheim Investment Management, LLC,
    as Collateral Manager

By: _____
    Name:   Michael Damaso
    Title:    Senior Managing Director


**CLC LEVERAGED LOAN TRUST**

By: Challenger Property Nominees PTY Limited,
    as Trustee

By: Guggenheim Investment Management, LLC,
    as Manager

By: _____
    Name:   Michael Damaso
    Title:    Senior Managing Director


[SIGNATURE PAGE TO RELEASE]

**LENDERS:**

**MIDLAND NATIONAL LIFE INSURANCE COMPANY**

By: Guggenheim Partners Asset Management, LLC

By: _____
    Name: Michael Damaso
    Title: Senior Managing Director

**NORTH AMERICAN COMPANY FOR LIFE AND HEALTH INSURANCE**

By: Guggenheim Partners Asset Management, LLC

By: _____
    Name: Michael Damaso
    Title: Senior Managing Director

**LENDERS:**

**CREDIT SUISSE LOAN FUNDING LLC**

By: _____

Name: Gotan

Title: Authorized Signatory

Ronald Gotz
Authorized Signatory

# Exhibit B

(Schedule of Cure Amounts)

| Counterparty | Contract | Cure Amount |
|---|---|---|
| 1775 Washington Street Holdings LLC | Lease Agreement between Deb of Massachusetts, Inc. and 1775 Washington Street Holdings LLC, dated September 14, 2005, and all amendments thereto. | $0.00 |
| 41001 East Wilder Road Holdings, LLC | Lease Agreement between Deb of Michigan, Inc. and 4101 East Wilder Road Holdings, LLC, dated March 5, 2007, and all amendments thereto. | $5,634.00 |
| 5775 Beckley Road Holdings, LLC | Lease Agreement between Deb of Michigan, Inc. and 5775 Beckley Road Holdings, LLC, dated October 8, 1999, and all amendments thereto. | $6,910.00 |
| A.W.R. Products | Buying Agency Agreement dated as of January 15, 2004 by and between the Company and A.W.R. Products. | $2,259.44 |
| Advanced Recovery Services, Inc. | Sales Agreement between Deb Shops, Inc. and Advanced Recovery Services, Inc., dated September 1, 2004 | $0.00 |
| Alert One Protection, Inc. | Security System Monitoring Agreement between Deb Shops, Inc. and Alert One Protection, Inc. | $0.00 |
| Amarillo Partners LP | Lease Agreement between Deb of Texas, Inc. and Amarillo Partners LP, dated August 8, 1996, and all amendments thereto. | $316.83 |
| Ambiron Trustwave | Bank Card Security and Compliance Agreement between Deb Shops, Inc. and Ambiron Trustwave, dated February 12, 2007 | $0.00 |
| American Express Travel Related Services Company, Inc. | Agreement for American Express Card Acceptance, dated November 1, 2004, by and between Deb Shops, Inc. and American Express Travel Related Services Company, Inc. | $0.00 |
| American Express Travel Related Services Company, Inc. | Employee Corporate Credit Card Agreement between Deb Shops, Inc. and American Express Travel Related Services Company, Inc., dated January 18, 2011 | $0.00 |
| American Teleconferencing Services, Ltd. (d/b/a Premier Global Services) | Conferencing Solutions Subscription Agreement between Deb Shops, Inc. and American Teleconferencing Services, Ltd. (d/b/a Premier Global Services), dated February 4, 2009 | $7,248.82 |
| Arnot Realty Corporation | Lease Agreement between Deb of New York, Inc. and Arnot Realty Corporation, dated August 31, 1987, and all amendments thereto. | $0.00 |
| Aroostook Centre LLC | Lease Agreement between Deb of Maine, Inc. and Aroostook Centre LLC, dated November 10, 1998, and all amendments thereto. | $2,848.00 |
| Auburn Plaza Inc. | Lease Agreement between Deb of Maine, Inc. and Auburn Plaza Inc., dated February 5, 2004, and all amendments thereto. | $0.00 |
| Audubon Ventures LLC | Lease Agreement between Deb Shops, Inc. (NJ) and Audubon Ventures LLC, dated March 1, 2005. | $484.00 |
| Aviation Mall Newco, LLC | Lease Agreement between Deb of New York, Inc. and Aviation Mall Newco, LLC, dated March 27, 2000, and all amendments thereto. | $750.00 |
| Bank of America, N.A. | Merchant Services Agreement, by and between Deb Shops, Inc and Bank of America, N.A. | $0.00 |
| Banmark Associates | Lease Agreement between Deb of Maine, Inc. and Banmark Associates, dated September 1, 1996, and all amendments thereto. | $316.33 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| Battlefield Mall, LLC | Lease Agreement between Deb Shops of Missouri, Inc. and Battlefield Mall, LLC, dated February 22, 2000, and all amendments thereto. | $1,842.03 |
| Belt Highway, LP | Lease Agreement between Deb Shops of Missouri, Inc. and Belt Highway, LP, dated November 24, 1999, and all amendments thereto. | $2,430.00 |
| Berkshire Mall, LLC | Lease Agreement between Deb Shop, Inc. (PA) and Berkshire Mall, LLC, dated October 24, 1994, and all amendments thereto. | $0.00 |
| BFO Factory Shoppes LLC | Lease Agreement between Deb of Wisconsin, Inc. and BFO Factory Shoppes LLC, dated July 19, 2007, and all amendments thereto. | $131.00 |
| Birch Run Outlets II LLC | Lease Agreement between Deb of Michigan, Inc. and Birch Run Outlets II LLC, dated July 19, 2007. | $316.33 |
| Birchwood Mall Partners LLC | Lease Agreement between Deb of Michigan, Inc. and Birchwood Mall Partners LLC, dated December 21, 2007. | $178.36 |
| Blue Grass Partnership | Lease Agreement between Deb Shops, Inc. (PA) and Blue Grass Partnership, dated June 15, 1982, as amended on June 15, 2007. | $0.00 |
| Boise Mall LLC | Lease Agreement between Deb Shops of Idaho, Inc. and Boise Mall LLC, dated July 10, 1991, and all amendments thereto. | $178.36 |
| Bowie Mall Company, LLC | Lease Agreement between Deb Shops of Maryland, Inc. and Bowie Mall Company, LLC, dated May 29, 2001, and all amendments thereto. | $3,408.13 |
| Brass Mill Center LLC | Lease Agreement between Deb of Connecticut, Inc. and Brass Mill Center LLC, dated January 7, 2000, and all amendments thereto. | $3,744.36 |
| Bristol Mall Acquisition LLC | Lease Agreement between Deb of Virginia, Inc. and Bristol Mall Acquisition LLC, dated September 25, 2007. | $2,489.00 |
| Broadview Networks, Inc. | Broad Speed Internet Agreement between Deb Shops, Inc. and Broadview Networks, Inc., dated April 24, 2006 and all amendments thereto | $0.00 |
| Burnsville Center SPE, LLC | Lease Agreement between Deb Shops of Minnesota, Inc. and Burnsville Center SPE, LLC, dated October 5, 2000, and all amendments thereto. | $0.00 |
| Cabot Ashtabula Lease Co LLC | Lease Agreement between Deb Shops of Ohio, Inc. and Cabot Ashtabula Lease Co LLC, dated July 6, 2007, and all amendments thereto. | $2,163.00 |
| Cafaro Management Company | Lease Agreement between Deb Shops, Inc. (PA) and Cafaro Management Company, dated July 30, 2007. | $329.00 |
| Canton Centre Development, LLC | Lease Agreement between Deb Shops of Ohio, Inc. and Canton Centre Development, LLC, dated May 12, 2008. | $0.00 |
| Capital Mall LLC | Lease Agreement between Deb Shops of Missouri, Inc. and Capital Mall LLC, dated March 16, 2001, and all amendments thereto. | $178.36 |
| Cardinal Tracking, Inc. | UPS Trackpad Maintenance Agreement between Deb Shops, Inc., and Cardinal Tracking, Inc., dated October [●], 2007 and all amendments thereto | $0.00 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| Carlyle St. Lawrence, LLC | Lease Agreement between Deb of New York, Inc. and Carlyle St. Lawrence, LLC, dated January 29, 1990, and all amendments thereto. | $3,281.31 |
| Carlyle Swansea Partners LLC | Lease Agreement between Deb of Massachusetts, Inc. and Carlyle Swansea Partners LLC, dated September 13, 1991, and all amendments thereto. | $0.00 |
| Carousel Center Company LP | Lease Agreement between Deb of New York, Inc. and Carousel Center Company LP, dated February 22, 2006. | $750.00 |
| Cascade Treasury Services, Inc. | Service Agreement for bank fee negotiations between Deb Shops, Inc. and Cascade Treasury Services, Inc., dated August 10, 1999 and all amendments thereto | $0.00 |
| Castleton Square, LLC | Lease Agreement between Deb of Indiana, Inc. and Castleton Square, LLC, dated September 19, 2002. | $316.33 |
| Catalina Partners LP | Lease Agreement between Deb Shops, Inc. (PA) and Catalina Partners LP, dated July 6, 2004, and all amendments thereto. | $495.00 |
| CBC/Eastgate Mall LLC | Lease Agreement between Deb Shops of Ohio, Inc. and CBC/Eastgate Mall LLC, dated June 6, 2002. | $0.00 |
| CBL/Monroeville CP | Lease Agreement between Deb Shops, Inc. (PA) and CBL/Monroeville CP, dated October 25, 2007. | $276.00 |
| CCH | Sales Tax Research Tool Agreement between Deb Shops, Inc. and CCH, dated October 1, 2009 | $0.00 |
| Centerpoint Development Company, LLC | Lease Agreement between Deb of Michigan, Inc. and Centerpoint Development Company, LLC, dated October 11, 2000, and all amendments thereto. | $0.00 |
| Centro Midway LLC | Lease Agreement between Deb Shops of Ohio, Inc. and Centro Midway LLC, dated November 24, 1999, and all amendments thereto. | $625.00 |
| Centro NP LLC | Lease Agreement between Deb of Michigan, Inc. and Centro NP LLC, dated February 10, 2000, and all amendments thereto. | * |
| Centro NP Roosevelt Mall Owner, LLC | Lease Agreement between Deb Shops, Inc. (PA) and Centro NP Roosevelt Mall Owner, LLC, dated May 21, 1998, and all amendments thereto. | $9,198.00 |
| Centro NP Sunshine Square LLC | Lease Agreement between Deb of New York, Inc. and Centro NP Sunshine Square LLC, dated March 1, 1999, and all amendments thereto. | $2,078.00 |
| Centro Properties | Lease Agreement between Deb Shops of Ohio, Inc. and Centro Properties, dated January 19, 2001. | $790.24 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| Centro Properties | Lease Agreement between Deb of Michigan, Inc. and Centro Properties, dated October 15, 2002. | * |
| Century III Mall, LP | Lease Agreement between Deb Shops, Inc. (PA) and Century III Mall, LP, dated June 8, 2008, and all amendments thereto. | $316.33 |
| Ceridian Corporation | Payroll Tax Compliance Service Agreement between Deb Shops, Inc. and Ceridian Corporation, dated [●] and all amendments thereto | $0.00 |
| Champlain Centre North LLC | Lease Agreement between Deb of New York, Inc. and Champlain Centre North LLC, dated January 11, 2006, and all amendments thereto. | $1,090.20 |
| Charles Mall Company LP | Lease Agreement between Deb Shops of Maryland, Inc. and Charles Mall Company LP, dated July 16, 2001. | $1,911.75 |
| Charleston Town Center SPE LLC | Lease Agreement between Deb of West Virginia, Inc. and Charleston Town Center SPE LLC, dated February 16, 2011. | $0.00 |
| Chase Crossroads Waterford Square LLC | Lease Agreement between Deb of Connecticut, Inc. and Chase Crossroads Waterford Square LLC, dated May 15, 1987, and all amendments thereto. | $3,896.00 |
| Cherry Hill Center, LLC | Lease Agreement between Deb Shops, Inc. (NJ) and Cherry Hill Center, LLC, dated June 26, 2000, and all amendments thereto. | $0.00 |
| Cherryvale Mall Investments LLC | Lease Agreement between Deb of Illinois, Inc. and Cherryvale Mall Investments LLC, dated April 30, 2004, and all amendments thereto. | $418.80 |
| Chesapeake Systems Solution | Software License Agreement between Deb Shops, Inc. and Chesapeake Systems Solution, dated [●] and all amendments thereto | $0.00 |
| CHM/Akron, LLC | Lease Agreement between Deb Shops of Ohio, Inc. and CHM/Akron, LLC, dated August 18, 2000, and all amendments thereto. | $0.00 |
| Cisco Systems, Inc. | Maintenance Agreement between Deb Shops, Inc. and Cisco Systems, Inc., dated April 12, 2011 and all amendments thereto | $0.00 |
| Clearview Mall Associates | Lease Agreement between Deb Shops, Inc. (PA) and Clearview Mall Associates, dated January 24, 1994, and all amendments thereto. | $0.00 |
| CNM3 LLC | Lease Agreement between Deb of Wisconsin, Inc. and CNM3 LLC, dated November 20, 2001, and all amendments thereto. | $1,669.00 |
| Cole/Waterside Chesterfield MI LLC | Lease Agreement between Deb of Michigan, Inc. and Cole/Waterside Chesterfield MI LLC, dated May 31, 2006, and all amendments thereto. | $0.00 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| Colony Square Mall LLC | Lease Agreement between Deb Shops of Ohio, Inc. and Colony Square Mall LLC, dated October 1, 2004, and all amendments thereto. | $3,447.36 |
| Colorado Mills LP | Lease Agreement between Deb of Colorado, Inc. and Colorado Mills LP, dated October 30, 2002, and all amendments thereto. | $316.33 |
| Columbia Grand Forks LLC | Lease Agreement between Deb of North Dakota, Inc. and Columbia Grand Forks LLC, dated July 13, 1999, and all amendments thereto. | $0.00 |
| Columbia Mall LLC | Lease Agreement between Deb Shops of Missouri, Inc. and Columbia Mall LLC, dated December 21, 2000. | $178.36 |
| Comdata - Store Value Systems. | Gift Card Services agreement by and between Deb Shops, Inc and Comdata - Store Value Systems. | $3,988.89 |
| Concord Mall Properties Ltd | Lease Agreement between Deb of Indiana, Inc. and Concord Mall Properties Ltd, dated August 29, 2000, and all amendments thereto. | $1,202.00 |
| Conestoga Mall 2002 LLC | Lease Agreement between Deb of Nebraska, Inc. and Conestoga Mall 2002 LLC, dated May 6, 2003, and all amendments thereto. | $0.00 |
| Connecticut Post Limited Partnership | Lease Agreement between Deb of Connecticut, Inc. and The Connecticut Post Limited Partnership, dated May 5, 2006, and all amendments thereto. | $0.00 |
| Contract Data Scan, Inc. | Physical Inventory Scanners and Support Agreement between Deb Shops, Inc. and Contract Data Scan, Inc. | $0.00 |
| Corporate Executive Board | Finance Research, CPE and Peer to Peer Membership Group Agreement between Deb Shops, Inc. and Corporate Executive Board, dated December 17, 2008 and all amendments thereto | $0.00 |
| Coventry Retail LP | Lease Agreement between Deb Shops, Inc. (PA) and Coventry Retail LP, dated January 21, 1993, and all amendments thereto. | $1,195.00 |
| Coyote Garrison Chapel Hills, LLC | Lease Agreement between Deb of Colorado, Inc. and Coyote Garrison Chapel Hills, LLC, dated January 25, 1983, and all amendments thereto. | $0.00 |
| Cranberry Mall Properties LLC | Lease Agreement between Deb Shops of Maryland, Inc. and Cranberry Mall Properties LLC, dated April 10, 2003, and all amendments thereto. | $1,760.05 |
| Crossgates Mall Company Newco LLC | Lease Agreement between Deb of New York, Inc. and Crossgates Mall Company Newco LLC, dated January 24, 2006, and all amendments thereto. | $1,485.06 |
| Crystal Run Newco LLC | Lease Agreement between Deb of New York, Inc. and Crystal Run Newco LLC, dated September 5, 1990, and all amendments thereto. | $750.00 |
| Crystal Shopping Center Associates, LLP | Lease Agreement between Deb Shops of Minnesota, Inc. and Crystal Shopping Center Associates, LLP, dated February 28, 2005, and all amendments thereto. | $0.00 |
| Cumberland Mall Associates | Lease Agreement between Deb Shops, Inc. (NJ) and Cumberland Mall Associates, dated July 22, 1998, and all amendments thereto. | $9,017.55 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| D.B. Royalty, Inc. | Each of the Company's Subsidiaries is party to a License Agreement with D.B. Royalty, Inc. pursuant to which D.B. Royalty, Inc. grants to each such Subsidiary a non-exclusive license to use certain intellectual property. | $0.00 |
| Davenport Center LP | Lease Agreement between Deb Shops of Iowa, Inc. and Davenport Center LP, dated December 22, 1989, and all amendments thereto. | $0.00 |
| Dayton Mall Venture LLC | Lease Agreement between Deb Shops of Ohio, Inc. and Dayton Mall Venture LLC, dated September 15, 2004, and all amendments thereto. | $375.00 |
| DDR MDT Union Consumer Square LLC | Lease Agreement between Deb of New York, Inc. and DDR MDT Union Consumer Square LLC, dated October 3, 2005, and all amendments thereto. | $298.00 |
| DDR Riverdale Village Inner Ring LLC | Lease Agreement between Deb Shops of Minnesota, Inc. and DDR Riverdale Village Inner Ring LLC, dated June 30, 2005, and all amendments thereto. | $298.00 |
| DDRM Springfield Commons LLC | Lease Agreement between Deb Shops of Ohio, Inc. and DDRM Springfield Commons LLC, dated August 6, 2008, and all amendments thereto. | $298.00 |
| Deb Shops Subsidiaries | Management Agreements | $0.00 |
| Developers Diversified Realty Corp | Lease Agreement between Deb of Michigan, Inc. and Developers Diversified Realty Corp, dated December 17, 2003. | $3,914.00 |
| Developers Diversified Realty Corp | Lease Agreement between Deb Shops of Minnesota, Inc. and Developers Diversified Realty Corp, dated December 23, 2002, and all amendments thereto. | $298.00 |
| East Court Village, LLC | Lease Agreement between Deb of Illinois, Inc. and East Court Village, LLC, dated July 16, 2002, and all amendments thereto. | $2,643.00 |
| Eastfield Mall Associates LLC | Lease Agreement between Deb of Massachusetts, Inc. and Eastfield Mall Associates LLC, dated July 2, 2001. | $0.00 |
| Eastland Mall, LLC | Lease Agreement between Deb of Illinois, Inc. and Eastland Mall, LLC, dated October 12, 1998, and all amendments thereto. | $8,146.00 |
| EGI Properties LLC | Lease Agreement between Deb of Illinois, Inc. and EGI Properties LLC, dated October 4, 2005, and all amendments thereto. | $18,435.00 |
| EGI Properties LLC | Lease Agreement between Deb of Michigan, Inc. and EGI Properties LLC, dated June 14, 1985, and all amendments thereto. | $3,114.00 |
| Elizabeth Metro Mall, LLC | Lease Agreement between Deb Shops, Inc. (NJ) and Elizabeth Metro Mall, LLC, dated February 2, 1999. | $0.00 |
| EM Columbus II, LLC | Lease Agreement between Deb Shops of Ohio, Inc. and EM Columbus II, LLC, dated August 6, 1997, and all amendments thereto. | $375.00 |
| Empire Schuylkill LP | Lease Agreement between Deb Shops, Inc. (PA) and Empire Schuylkill LP, dated May 24, 1994, and all amendments thereto. | $2,021.00 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| Enterprise Leasing Company of Philadelphia (d/b/a Enterprise Fleet Management) | Car Lease Agreements between Deb Shops, Inc. and Enterprise Leasing Company of Philadelphia (d/b/a Enterprise Fleet Management), dated December 14, 2007, as amended on May 26, 2011 | $0.00 |
| Entertainment Publications, LLC | Services Agreement between Deb Shops, Inc. and Entertainment Publications, LLC, dated February 19, 2007 and all amendments thereto | $4,080.56 |
| Epartners, Inc. | Microsoft Dynamics GP License Agreement between Deb Shops, Inc. and Epartners, Inc., dated September 14, 1998 and all amendments thereto | $0.00 |
| Equity Investment Group LLC | Lease Agreement between Deb of Indiana, Inc. and Equity Investment Group LLC, dated May 9, 1986, and all amendments thereto. | $3,433.00 |
| Esplanade Mall Limited Partnership | Lease Agreement between Deb Shops of Louisiana, Inc. and Esplanade Mall Limited Partnership, dated March 26, 2010. | $316.33 |
| Exton Square Property LLC | Lease Agreement between Deb Shops, Inc. (PA) and Exton Square Property LLC, dated March 9, 2006, and all amendments thereto. | $4,551.16 |
| Fashion Outlets of Niagra LLC | Lease Agreement between Deb of New York, Inc. and Fashion Outlets of Niagra LLC, dated April 16, 2010. | $0.00 |
| Fayette Mall SPE LLC | Lease Agreement between Deb of Kentucky, Inc. and Fayette Mall SPE LLC, dated October 25, 2007. | $0.00 |
| Federal Express Corporation | Delivery Services Pricing Agreement between Deb Shops, Inc. and Federal Express Corporation | $0.00 |
| FineLine Technologies | Ticketing Agreement between Deb Shops, Inc. and FineLine Technologies, dated October 13, 2008 | $3,271.56 |
| Fingerlakes Mall Acquisition LLC | Lease Agreement between Deb of New York, Inc. and Fingerlakes Mall Acquisition LLC, dated October 22, 2003, and all amendments thereto. | $0.00 |
| First National Safe Deposit Corporation | Safe Deposit Box Agreement between Deb Shops, Inc. and First National Safe Deposit Corporation, dated January 16, 1985. | $0.00 |
| First Wyoming Plaza LLC | Lease Agreement between Deb of Michigan, Inc. and First Wyoming Plaza LLC, dated June 20, 1986, and all amendments thereto. | $4,764.00 |
| Florence Mall, LLC | Lease Agreement between Deb of Kentucky, Inc. and Florence Mall, LLC, dated May 5, 1999, and all amendments thereto. | $21,074.36 |
| FMP Northgate, LLC | Lease Agreement between Deb Shops of Ohio, Inc. and FMP Northgate, LLC, dated June 30, 1994, and all amendments thereto. | $0.00 |
| FMP Stratford, LLC | Lease Agreement between Deb of Illinois, Inc. and FMP Stratford, LLC, dated October 29, 2001, and all amendments thereto. | $0.00 |
| Forest Mall LLC | Lease Agreement between Deb of Wisconsin, Inc. and Forest Mall LLC, dated October 21, 1985, and all amendments thereto. | $3,183.80 |
| Fort Henry Mall Owner LLC | Lease Agreement between Deb of Tennessee, Inc. and Fort Henry Mall Owner LLC, dated January 8, 2002, and all amendments thereto. | $0.00 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| Fort Smith Mall LLC | Lease Agreement between Deb of Arkansas, Inc. and Fort Smith Mall LLC, dated May 15, 2007, and all amendments thereto. | $12,942.83 |
| Fox River Shopping Ctr LLC | Lease Agreement between Deb of Wisconsin, Inc. and Fox River Shopping Ctr LLC, dated June 8, 1984, and all amendments thereto. | $178.36 |
| Fox Valley Mall LLC | Lease Agreement between Deb of Illinois, Inc. and Fox Valley Mall LLC, dated April 20, 1997, and all amendments thereto. | $0.00 |
| Fox Valley/River Oaks Partnership | Lease Agreement between Deb of Illinois, Inc. and Fox Valley/River Oaks Partnership, dated November 15, 2005, and all amendments thereto. | $316.33 |
| Frenchtown Square Partnership | Lease Agreement between Deb of Michigan, Inc. and Frenchtown Square Partnership, dated January 18, 2002, and all amendments thereto. | $1,679.00 |
| Frontier Mall Associates LP | Lease Agreement between Deb of Wyoming, Inc. and Frontier Mall Associates LP, dated August 29, 2001, and all amendments thereto. | $0.00 |
| Garden City Plaza LLC | Lease Agreement between Deb of Kansas, Inc. and Garden City Plaza LLC, dated April 1, 2003, and all amendments thereto. | $0.00 |
| Gemini Dubois Mall, LLC | Lease Agreement between Deb Shops, Inc. (PA) and Gemini Dubois Mall, LLC, dated April 5, 2006, and all amendments thereto. | $3,237.00 |
| Gemini Property Management, LLC | Lease Agreement between Deb Shops, Inc. (PA) and Gemini Property Management, LLC, dated March 11, 2008, and all amendments thereto. | $4,648.00 |
| General Growth Properties, Inc. | Lease Agreement between Deb of Utah, Inc. and General Growth Properties, Inc., dated July 22, 1992, and all amendments thereto. | $178.36 |
| General Growth Properties, Inc. | Lease Agreement between Deb of Wyoming, Inc. and General Growth Properties, Inc., dated January 21, 2002. | $178.36 |
| General Growth Properties, Inc. | Lease Agreement between Deb Shops of Minnesota, Inc. and General Growth Properties, Inc., dated August 20, 1985, and all amendments thereto. | $178.36 |
| Genesee Valley Partners, LP | Lease Agreement between Deb of Michigan, Inc. and Genesee Valley Partners, LP, dated January 14, 2005, and all amendments thereto. | $1,276.50 |
| GGP Glenbrook, LLC | Lease Agreement between Deb of Indiana, Inc. and GGP Glenbrook, LLC, dated August 12, 2002. | $6,960.36 |
| GGP Grandville | Lease Agreement between Deb of Michigan, Inc. and GGP Grandville, dated September 13, 1999, and all amendments thereto. | $178.36 |
| GGP Rogue Valley Mall | Lease Agreement between Deb of Oregon, Inc. and GGP Rogue Valley Mall, dated July 2, 2007, and all amendments thereto. | $7,735.36 |
| GGP-Deerbrook LP | Lease Agreement between Deb of Texas, Inc. and GGP-Deerbrook LP, dated January 31, 2007. | $228.36 |
| GGPLP LLC, Richard Carlisle as Receiver | Lease Agreement between Deb of Virginia, Inc. and GGPLP LLC, Richard Carlisle as Receiver, dated December 21, 2007. | $1,723.00 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| Ginn Real Estate LLC | Lease Agreement between Deb of Maine, Inc. and Ginn Real Estate LLC, dated May 27, 1986, and all amendments thereto. | $0.00 |
| Glenmont MDC Eastern Hills, LLC | Lease Agreement between Deb of New York, Inc. and Glenmont MDC Eastern Hills, LLC, dated June 17, 2001, and all amendments thereto. | $0.00 |
| Glimcher Northtown Venture LLC | Lease Agreement between Deb Shops of Minnesota, Inc. and Glimcher Northtown Venture LLC, dated October 8, 1984, and all amendments thereto. | $7,184.00 |
| Glimcher Properties, LP | Lease Agreement between Deb Shops of Ohio, Inc. and Glimcher Properties, LP, dated June 20, 1998, and all amendments thereto. | $375.00 |
| Glimcher Properties, LP | Lease Agreement between Deb Shops of Ohio, Inc. and Glimcher Properties, LP, dated October 4, 2002, and all amendments thereto. | $375.00 |
| Glimcher Supermall Venture LLC | Lease Agreement between Deb of Washington, Inc. and Glimcher Supermall Venture LLC, dated December 29, 2000, and all amendments thereto. | $375.00 |
| Global Crossing Telecommunications, Inc. | Phone Agreement between Deb Shops, Inc. and Global Crossing Telecommunications, Inc., dated August 2, 2001 and all amendments thereto | $0.00 |
| GM Olathe Center, LLC | Lease Agreement between Deb of Kansas, Inc. and GM Olathe Center, LLC, dated December 29, 2000, and all amendments thereto. | $934.00 |
| GoDaddy.com, Inc. | Web Agreement between Deb Shops, Inc. and GoDaddy.com, Inc., dated April 1, 2009 | $0.00 |
| Governor's Square Company | Lease Agreement between Deb of Tennessee, Inc. and Governor's Square Company, dated September 16, 1986, and all amendments thereto. | $47.00 |
| GP-Fairgrounds Square, LP | Lease Agreement between Deb Shops, Inc. (PA) and GP-Fairgrounds Square, LP, dated May 6, 2002, and all amendments thereto. | $2,825.00 |
| Grand Central Parkersburg LLC | Lease Agreement between Deb of West Virginia, Inc. and Grand Central Parkersburg LLC, dated October 3, 2005, and all amendments thereto. | $375.00 |
| Grand Traverse Mall LLC | Lease Agreement between Deb of Michigan, Inc. and Grand Traverse Mall LLC, dated December 10, 2008. | $178.36 |
| Grant Thornton, LLP | Personal Property Tax Preparation Agreement between Deb Shops, Inc. and Grant Thornton, LLP, dated October 15, 2007 and all amendments thereto | $0.00 |
| Grapevine Mills LP | Lease Agreement between Deb of Texas, Inc. and Grapevine Mills LP, dated July 18, 2003, and all amendments thereto. | $316.33 |
| Great Northern SPE, LLC | Lease Agreement between Deb of New York, Inc. and Great Northern SPE, LLC, dated June 25, 2004, and all amendments thereto. | $12,523.84 |
| Great Union, Corp. | Buying Agency Agreement dated as of October 1, 1989, as amended, by and between the Company and Great Union, Corp. | $0.00 |
| Green Drive LLC | Lease Agreement between Deb of Michigan, Inc. and Green Drive LLC, dated November 29, 2005. | $0.00 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| Green Oak Village Place LLC | Lease Agreement between Deb of Michigan, Inc. and Green Oak Village Place LLC, dated December 12, 2005, and all amendments thereto. | $0.00 |
| Greenwood Park Mall, LLC | Lease Agreement between Deb of Indiana, Inc. and Greenwood Park Mall, LLC, dated March 31, 2003. | $498.23 |
| Greenwood Trust Company (Discover Card) | Merchant Services Agreement, by and between Deb Shops, Inc. and Greenwood Trust Company (Discover Card). | $0.00 |
| GS II Green Ridge LLC | Lease Agreement between Deb of Michigan, Inc. and GS II Green Ridge LLC, dated April 12, 1989, and all amendments thereto. | $394.00 |
| Harford Mall Business Trust | Lease Agreement between Deb Shops of Maryland, Inc. and Harford Mall Business Trust, dated August 25, 1988, and all amendments thereto. | $4,789.63 |
| HCW Private Development, LLC | Lease Agreement between Deb Shops of Missouri, Inc. and HCW Private Development, LLC, dated March 31, 2006, and all amendments thereto. | $229.33 |
| Hickory Hollow Mall LP | Lease Agreement between Deb of Tennessee, Inc. and Hickory Hollow Mall LP, dated September 21, 2000, and all amendments thereto. | $2,622.00 |
| Hickory Point, LLC | Lease Agreement between Deb of Illinois, Inc. and Hickory Point, LLC, dated August 25, 1989, and all amendments thereto. | $3,046.34 |
| HK Partners, LLC | Lease Agreement between Deb of Indiana, Inc. and HK Partners, LLC, dated July 28, 1986, and all amendments thereto. | $3,369.00 |
| Holyoke Mall Company, LP | Lease Agreement between Deb of Massachusetts, Inc. and Holyoke Mall Company, LP, dated August 29, 2001, and all amendments thereto. | $1,850.12 |
| Honey Creek Mall LLC | Lease Agreement between Deb of Indiana, Inc. and Honey Creek Mall LLC, dated March 11, 2002, and all amendments thereto. | $0.00 |
| Hulen Mall | Lease Agreement between Deb of Texas, Inc. and Hulen Mall, dated December 21, 2007. | $225.36 |
| Huntington Mall Company | Lease Agreement between Deb of West Virginia, Inc. and Huntington Mall Company, dated May 19, 1980, and all amendments thereto. | $0.00 |
| iAnywhere Solutions, Inc. | Xcellnet Maintenance Agreement between Deb Shops, Inc. and iAnywhere Solutions, Inc., dated [●] and all amendments thereto | $0.00 |
| Illinois Star Centre Mall, LLC | Lease Agreement between Deb of Illinois, Inc. and Illinois Star Centre Mall, LLC, dated January 11, 1995, and all amendments thereto. | $0.00 |
| Imperial/Aramingo L.P. | Lease Agreement between Deb Shops, Inc. (PA) and Imperial/Aramingo L.P., dated April 16, 1987, and all amendments thereto. | $0.00 |
| Independence Mall Group | Lease Agreement between Deb of Massachusetts, Inc. and Independence Mall Group, dated September 13, 2000, and all amendments thereto. | $3,383.00 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| Ingram Park Mall LP | Lease Agreement between Deb of Texas, Inc. and Ingram Park Mall LP, dated July 18, 2002. | $3,255.07 |
| Inland American Retail Management LLC | Lease Agreement between Deb of Rhode Island, Inc. and Inland American Retail Management LLC, dated June 10, 1986, and all amendments thereto. | $2,763.64 |
| Inland American Tulsa 71st LLC | Lease Agreement between Deb Shops of Oklahoma, Inc. and Inland American Tulsa 71st LLC, dated September 5, 2007. | $3,849.94 |
| Iron Mountain | Service Agreement for offsite file storage between Deb Shops, Inc. and Iron Mountain, dated October 1, 2007 | $0.00 |
| ISD Corporation | Credit Card Authorization Software and Maintenance Agreement between Deb Shops, Inc. and ISD Corporation, dated September 11, 2006 and all amendments thereto | $0.00 |
| Jade Marketing, LLC | Deposit Agreement between Deb Shops, Inc. and Jade Marketing, LLC, dated March 23, 2011 | $0.00 |
| Jardel Co., Inc. | Lease Agreement between Deb of Delaware, Inc. and Jardel Co., Inc., dated June 12, 2002. | $0.00 |
| Jefferson Valley Mall, LP | Lease Agreement between Deb of New York, Inc. and Jefferson Valley Mall, LP, dated August 10, 1998, and all amendments thereto. | $3,541.33 |
| JG Saginaw LLC | Lease Agreement between Deb of Michigan, Inc. and JG Saginaw LLC, dated May 14, 1998, and all amendments thereto. | $2,422.72 |
| JG Winston-Salem LLC | Lease Agreement between Deb Shops of North Carolina, Inc. and JG Winston-Salem LLC, dated January 24, 2001, and all amendments thereto. | $7,992.12 |
| Jones Lang LaSalle Americas, Inc. | Mobile Engineering Services Agreement between Deb Shops, Inc. and Jones Lang LaSalle Americas, Inc., dated June 3, 2011 | $0.00 |
| Kalamazoo Mall, LLC | Lease Agreement between Deb of Michigan, Inc. and Kalamazoo Mall, LLC, dated February 5, 2007. | $178.36 |
| Killeen Mall LLC | Lease Agreement between Deb of Texas, Inc. and Killeen Mall LLC, dated August 13, 1998. | $963.84 |
| Kirkwood Acquisitions LLC | Lease Agreement between Deb of North Dakota, Inc. and Kirkwood Acquisitions LLC, dated May 25, 2001, and all amendments thereto. | $229.31 |
| Kokomo Mall, LLC | Lease Agreement between Deb of Indiana, Inc. and Kokomo Mall, LLC, dated July 12, 2002, and all amendments thereto. | $2,220.00 |
| Kronos, Inc. | Software Maintenance and Gold Support Agreement for workforce timekeeper between Deb Shops, Inc. and Kronos, Inc., dated [●] and all amendments thereto. | $0.00 |
| Laburnum Investment LLC | Lease Agreement between Deb of Virginia, Inc. and Laburnum Investment LLC, dated June 11, 2008. | $0.00 |
| Lanesborough Enterprises Newco, LLC | Lease Agreement between Deb of Massachusetts, Inc. and Lanesborough Enterprises Newco, LLC, dated February 17, 2001, and all amendments thereto. | $750.00 |
| Lansing Mall L.P. | Lease Agreement between Deb of Michigan, Inc. and Lansing Mall L.P., dated December 15, 1998, and all amendments thereto. | $6,766.36 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| Laurel Mall LP | Lease Agreement between Deb Shops, Inc. (PA) and Laurel Mall LP, dated May 5, 1992, and all amendments thereto. | $0.00 |
| LaVale Associates | Lease Agreement between Deb Shops of Maryland, Inc. and LaVale Associates, dated June 7, 1992, and all amendments thereto. | $0.00 |
| Lawrence Associates, L.P. | Lease Agreement between Deb Shops, Inc. (NJ) and Lawrence Associates, L.P., dated January 31, 1997, and all amendments thereto. | $316.33 |
| LC Portland LLC | Lease Agreement between Deb of Oregon, Inc. and LC Portland LLC, dated February 2, 2001. | $4,995.00 |
| Levittown, LP | Lease Agreement between Deb Shops, Inc. (PA) and Levittown, LP, dated March 14, 2002, and all amendments thereto. | $0.00 |
| Lincoln Plaza Associates PA, LP | Lease Agreement between Deb Shops, Inc. (PA) and Lincoln Plaza Associates PA, LP, dated June 18, 1999, and all amendments thereto. | $316.33 |
| Lodi Station LLC | Lease Agreement between Deb Shops of Ohio, Inc. and Lodi Station LLC, dated July 5, 2007, and all amendments thereto. | $2,584.00 |
| LP Innovations, Inc. | Loss Prevention Service Agreement between Deb Shops, Inc. and LP Innovations, Inc., dated April 1, 2008 | $0.00 |
| LSREF Reo Trust 2009 | Lease Agreement between Deb of New Mexico, Inc. and LSREF Reo Trust 2009, dated December 20, 2007. | $625.00 |
| Macerich Deptford, LLC | Lease Agreement between Deb Shops, Inc. (NJ) and Macerich Deptford, LLC, dated February 14, 2008, and all amendments thereto. | $500.00 |
| Macerich Fiesta Mall LLC | Lease Agreement between Deb Shops of Arizona, Inc. and Macerich Fiesta Mall LLC, dated March 16, 2006, and all amendments thereto. | $9,155.00 |
| Macerich Rimrock LP | Lease Agreement between Deb of Montana, Inc. and Macerich Rimrock LP, dated December 21, 2005, and all amendments thereto. | $500.00 |
| Macerich Salisbury GL, LLC | Lease Agreement between Deb Shops of Maryland, Inc. and Macerich Salisbury GL, LLC, dated May 21, 2007, and all amendments thereto. | $500.00 |
| Macerich SCG LP | Lease Agreement between Deb of Indiana, Inc. and Macerich SCG LP, dated February 11, 2008, and all amendments thereto. | $500.00 |
| Macerich South Towne LP | Lease Agreement between Deb of Utah, Inc. and Macerich South Towne LP, dated December 29, 2005. | $500.00 |
| Macomb Mall LLC | Lease Agreement between Deb of Michigan, Inc. and Macomb Mall LLC, dated May 15, 2000, and all amendments thereto. | $0.00 |
| Madison East Towne LLC | Lease Agreement between Deb of Wisconsin, Inc. and Madison East Towne LLC, dated January 28, 2000, and all amendments thereto. | $0.00 |
| Magic Valley Mall LLC | Lease Agreement between Deb Shops of Idaho, Inc. and Magic Valley Mall LLC, dated July 10, 1991, and all amendments thereto. | $0.00 |
| Mall at Gurnee Mills, LLC | Lease Agreement between Deb of Illinois, Inc. and Mall at Gurnee Mills, LLC, dated July 14, 2003. | $316.33 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| Mall at Lehigh Valley, LP | Lease Agreement between Deb Shops, Inc. (PA) and Mall at Lehigh Valley, LP, dated October 1, 1996, and all amendments thereto. | $2,237.90 |
| Mall at Liberty Tree, LLC | Lease Agreement between Deb of Massachusetts, Inc. and Mall at Liberty Tree, LLC, dated November 8, 2000, and all amendments thereto. | $3,695.33 |
| Mall at White Oaks LLC | Lease Agreement between Deb of Illinois, Inc. and Mall at White Oaks LLC, dated September 9, 2008. | $316.33 |
| Manassas Owner, LLC | Lease Agreement between Deb of Virginia, Inc. and Manassas Owner, LLC, dated May 4, 2001, and all amendments thereto. | $1,018.00 |
| Maplewood Mall Associates | Lease Agreement between Deb Shops of Minnesota, Inc. and Maplewood Mall Associates, dated October 24, 2006, and all amendments thereto. | $316.33 |
| Marketplace Development LLC | Lease Agreement between Deb Shops of Iowa, Inc. and Marketplace Development LLC, dated October 9, 2008. | $0.00 |
| Mayflower Apple Blossom LP | Lease Agreement between Deb of Virginia, Inc. and Mayflower Apple Blossom LP, dated December 19, 2001. | $1,924.19 |
| Mayflower Emerald Square LLC | Lease Agreement between Deb of Massachusetts, Inc. and Mayflower Emerald Square LLC, dated July 25, 2001. | $3,476.19 |
| Mayflower Greendale, L.P. | Lease Agreement between Deb of Massachusetts, Inc. and Mayflower Greendale, L.P., dated September 25, 1998, and all amendments thereto. | $6,205.87 |
| Mayflower Square One LLC | Lease Agreement between Deb of Massachusetts, Inc. and Mayflower Square One LLC, dated December 29, 2000. | $316.33 |
| McAfee, Inc. | License Agreements between Deb Shops, Inc. and McAfee, Inc., dated June 29, 2010 | $0.00 |
| McKinley Mall LLC | Lease Agreement between Deb of New York, Inc. and McKinley Mall LLC, dated April 3, 1991, and all amendments thereto. | $0.00 |
| MD Ruston Properties, LLC | Lease Agreement between Deb of Tennessee, Inc. and MD Ruston Properties, LLC, dated July 21, 2003, and all amendments thereto. | $1,424.00 |
| Meridan Mall LP | Lease Agreement between Deb of Michigan, Inc. and Meridan Mall LP, dated November 16, 2000, and all amendments thereto. | $1,302.71 |
| Meriden Square Partnership | Lease Agreement between Deb of Connecticut, Inc. and Meriden Square Partnership, dated July 16, 1999, and all amendments thereto. | $0.00 |
| Merle Hay Mall, LP | Lease Agreement between Deb Shops of Iowa, Inc. and Merle Hay Mall, LP, dated February 18, 2003. | $0.00 |
| Metropolis I Perm Holding LLC | Lease Agreement between Deb of Indiana, Inc. and Metropolis I Perm Holding LLC, dated July 26, 2006, and all amendments thereto. | $3,368.00 |
| Metrorising AMS Owner LLC | Lease Agreement between Deb Shops of Arizona, Inc. and Metrorising AMS Owner LLC, dated March 6, 2006, and all amendments thereto. | $10,427.00 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| MGC Landscaping, Inc. | Landscaping and Snow Removal Agreement between Deb Shops, Inc. and MGC Landscaping, Inc., dated March 10, 2011 | $2,138.40 |
| Microsoft Corporation | Microsoft Licensing Agreement between Deb Shops, Inc. and Microsoft Corporation, dated April 22, 2010. | $0.00 |
| Microsoft Corporation | Microsoft Licensing Agreement between Deb Shops, Inc. and Microsoft Corporation, dated February 18, 2011. | $0.00 |
| Microsoft Corporation | Microsoft Licensing Agreement between Deb Shops, Inc. and Microsoft Corporation, dated February 23, 2011. | $0.00 |
| Microsoft Corporation | Microsoft Licensing Agreement between Deb Shops, Inc. and Microsoft Corporation, dated February 3, 2011. | $0.00 |
| Microsoft Corporation | Microsoft Licensing Agreement between Deb Shops, Inc. and Microsoft Corporation, dated July 18, 2008. | $0.00 |
| Microsoft Corporation | Microsoft Licensing Agreement between Deb Shops, Inc. and Microsoft Corporation, dated June 25, 2009. | $0.00 |
| Microsoft Corporation | Microsoft Licensing Agreement between Deb Shops, Inc. and Microsoft Corporation, dated June 4, 2009. | $0.00 |
| Microsoft Corporation | Microsoft Licensing Agreement between Deb Shops, Inc. and Microsoft Corporation, dated March 15, 2011. | $0.00 |
| Microsoft Corporation | Microsoft Licensing Agreement between Deb Shops, Inc. and Microsoft Corporation, dated March 23, 2011. | $0.00 |
| Microsoft Corporation | Microsoft Licensing Agreement between Deb Shops, Inc. and Microsoft Corporation, dated March 23, 2011. | $0.00 |
| Microsoft Corporation | Microsoft Licensing Agreement between Deb Shops, Inc. and Microsoft Corporation, dated March 29, 2010. | $0.00 |
| Microsoft Corporation | Microsoft Licensing Agreement between Deb Shops, Inc. and Microsoft Corporation, dated March 29, 2010. | $0.00 |
| Microsoft Corporation | Microsoft Licensing Agreement between Deb Shops, Inc. and Microsoft Corporation, dated November 17, 2009. | $0.00 |
| Microsoft Corporation | Microsoft Licensing Agreement between Deb Shops, Inc. and Microsoft Corporation, dated September 1, 2009. | $0.00 |
| Mid Rivers Mall CMBS, LLC | Lease Agreement between Deb Shops of Missouri, Inc. and Mid Rivers Mall CMBS, LLC, dated October 12, 2007, and all amendments thereto. | $0.00 |
| Midland Mall LLC | Lease Agreement between Deb of Michigan, Inc. and Midland Mall LLC, dated August 18, 2010. | $3,285.31 |
| Milwaukee Golf Shopping Ctr, LLC | Lease Agreement between Deb of Illinois, Inc. and Milwaukee Golf Shopping Ctr, LLC, dated July 19, 2007, and all amendments thereto. | $0.00 |
| Minot Dakota Mall, LLC | Lease Agreement between Deb of North Dakota, Inc. and Minot Dakota Mall, LLC, dated July 19, 1988, and all amendments thereto. | $1,180.84 |
| MMP Citadel LLC | Lease Agreement between Deb of Colorado, Inc. and MMP Citadel LLC, dated October 9, 2008. | $500.00 |
| MN Maine LLC | Lease Agreement between Deb Shops of Minnesota, Inc. and MN Maine LLC, dated May 20, 2008, and all amendments thereto. | $0.00 |
| MOAC Mall Holdings LLC | Lease Agreement between Deb Shops of Minnesota, Inc. and MOAC Mall Holdings LLC, dated December 28, 2007. | $0.00 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| Monster Worldwide Inc. | Online Job Listing Service Agreement between Deb Shops, Inc. and Monster Worldwide Inc., dated June 2, 2011 | $0.00 |
| Mountain State University Bldg Company | Lease Agreement between Deb Shops of West Virginia, Inc. and Mountain State University Bldg Company, dated July 17, 2005. | $0.00 |
| Muzak Limited Partnership | Store Music Agreement between Deb Shops, Inc. and Muzak Limited Partnership, dated October 15, 1997 | $0.00 |
| NCR Corporation | Register Maintenance Agreement between Deb Shops, Inc. and NCR Corporation, dated May 30, 2007 | $0.00 |
| Neshaminy Mall Joint Venture LP | Lease Agreement between Deb Shops, Inc. (PA) and Neshaminy Mall Joint Venture LP, dated March 6, 2006. | $178.36 |
| Network Solutions, LLC | Web Agreement between Deb Shops, Inc. and Network Solutions, LLC, dated June 9, 2009 and all amendments thereto | $0.00 |
| Newport on the Levee, LLC | Lease Agreement between Deb of Kentucky, Inc. and Newport on the Levee, LLC, dated October 7, 2002, and all amendments thereto. | $3,593.00 |
| North Charleston Joint Venture II LLC | Lease Agreement between Deb of South Carolina, Inc. and North Charleston Joint Venture II LLC, dated April 16, 2002, and all amendments thereto. | $505.04 |
| North Riverside Park Associates LLC | Lease Agreement between Deb of Illinois, Inc. and North Riverside Park Associates LLC, dated May 26, 1998, and all amendments thereto. | $0.00 |
| Northfield Square LLC | Lease Agreement between Deb of Illinois, Inc. and Northfield Square LLC, dated May 29, 2000, and all amendments thereto. | $316.33 |
| Northpark Mall/Joplin LLC | Lease Agreement between Deb Shops of Missouri, Inc. and Northpark Mall/Joplin LLC, dated June 12, 1992, and all amendments thereto. | $0.00 |
| Northtown Mall, LLC | Lease Agreement between Deb of Washington, Inc. and Northtown Mall, LLC, dated July 15, 1999, and all amendments thereto. | $178.36 |
| Northwoods Development Co | Lease Agreement between Deb of Illinois, Inc. and Northwoods Development Co, dated September 22, 2006, and all amendments thereto. | $316.33 |
| NSB Retail Solutions, Inc. | Retail Management Software Agreement between Deb Shops, Inc. and NSB Retail Solutions, Inc., dated March 6, 2009 | $0.00 |
| Oak Park Mall LLC | Lease Agreement between Deb of Kansas, Inc. and Oak Park Mall LLC, dated October 25, 2007. | $7,556.00 |
| Oak Systems, Inc. | Pressure Sealer Maintenance Agreement for payroll checks between Deb Shops, Inc. and Oak Systems, Inc., dated February [●], 2007 and all amendments thereto | $0.00 |
| Oak View Mall, LLC | Lease Agreement between Deb of Nebraska, Inc. and Oak View Mall, LLC, dated March 15, 2007, and all amendments thereto. | $178.36 |
| Oakdale Mall LLC | Lease Agreement between Deb of New York, Inc. and Oakdale Mall LLC, dated October 20, 2008. | $0.00 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| Oakwood Hills Mall Partners LLP | Lease Agreement between Deb of Wisconsin, Inc. and Oakwood Hills Mall Partners LLP, dated April 12, 2001, and all amendments thereto. | $4,008.36 |
| Ohio Valley Mall Company Ohio, LP | Lease Agreement between Deb Shops of Ohio, Inc. and Ohio Valley Mall Company Ohio, LP, dated July 16, 2001. | $17.00 |
| PACE International Union Philadelphia Local 2-286 | Agreement Between Deb Shops, Inc. and PACE International Union Philadelphia Local 2-286 dated November 16, 2004 and effective January 1, 2005 , and as amended on November 10, 2008, December 14, 2009 and December 22, 2010. | $0.00 |
| Park Associates, LP | Lease Agreement between Deb Shops, Inc. (PA) and Park Associates, LP, dated November 21, 1989, and all amendments thereto. | $0.00 |
| Park City Center Business Trust | Lease Agreement between Deb Shops, Inc. (PA) and Park City Center Business Trust, dated July 3, 2003. | $178.36 |
| Passco Richmond Square LLC | Lease Agreement between Deb of Indiana, Inc. and Passco Richmond Square LLC, dated September 13, 1989, and all amendments thereto. | $500.00 |
| Patrick Henry LLC | Lease Agreement between Deb of Virginia, Inc. and Patrick Henry LLC, dated October 16, 2008. | $0.00 |
| PCDisposal.com, EEC | Hardware and Equipment Disposal Agreement between Deb Shops, Inc. and PCDisposal.com, EEC, dated August 27, 2008). | $0.00 |
| PCK Development Company, LLC | Lease Agreement between Deb of New York, Inc. and PCK Development Company, LLC, dated June 16, 2000, and all amendments thereto. | $750.00 |
| PDC Red Cliffs Mall, LLC | Lease Agreement between Deb of Utah, Inc. and PDC Red Cliffs Mall, LLC, dated May 7, 1992, and all amendments thereto. | $178.36 |
| Pembroke Square Associates | Lease Agreement between Deb of Virginia, Inc. and Pembroke Square Associates, dated April 30, 2003, and all amendments thereto. | $2,144.00 |
| Pheasant Lane Realty Trust | Lease Agreement between Deb of New Hampshire, Inc. and Pheasant Lane Realty Trust, dated July 26, 2005. | $359.39 |
| Pitney Bowes, Inc. | Meter Service Agreement between Deb Shops, Inc. and Pitney Bowes, Inc., dated January, 1, 2011 and all amendments thereto | $0.00 |
| Pittsburgh Mills LP | Lease Agreement between Deb Shops, Inc. (PA) and Pittsburgh Mills LP, dated June 21, 2005, and all amendments thereto. | $0.00 |
| PNC Advisors | 401k Trust Agreement between [Deb Entity] and [PNC Advisors] | $500.00 |
| Postini (a wholly owned subsidiary of Google, Inc. | Anti-spam Service Agreement between Deb Shops, Inc. and Postini (a wholly owned subsidiary of Google, Inc., dated March 3, 2008 | $0.00 |
| PR Beaver Valley LP | Lease Agreement between Deb Shops, Inc. (PA) and PR Beaver Valley LP, dated March 12, 1982, and all amendments thereto. | $0.00 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| PR Crossroads I, LLC | Lease Agreement between Deb of West Virginia, Inc. and PR Crossroads I, LLC, dated October 26, 2004, and all amendments thereto. | $0.00 |
| PR Financing Limited Partnership | Lease Agreement between Deb Shops of Maryland, Inc. and PR Financing Limited Partnership, dated May 19, 1986, and all amendments thereto. | $0.00 |
| PR Financing Limited Partnership | Lease Agreement between Deb Shops, Inc. (PA) and PR Financing Limited Partnership, dated March 28, 2011, and all amendments thereto. | $2,512.00 |
| PR Financing Limited Partnership | Lease Agreement between Deb Shops, Inc. (PA) and PR Financing Limited Partnership, dated May 14, 1998, and all amendments thereto. | $6,897.70 |
| PR Financing LP | Lease Agreement between Deb of Virginia, Inc. and PR Financing LP, dated August 30, 2004, and all amendments thereto. | $3,939.00 |
| PR Financing LP | Lease Agreement between Deb Shops, Inc. (NJ) and PR Financing LP, dated January 19, 1988, and all amendments thereto. | $2,731.00 |
| PR Logan Valley LP | Lease Agreement between Deb Shops, Inc. (PA) and PR Logan Valley LP, dated January 31, 2009, and all amendments thereto. | $5,676.00 |
| PR Lycoming LP | Lease Agreement between Deb Shops, Inc. (PA) and PR Lycoming LP, dated May 20, 2986, and all amendments thereto. | $4,434.00 |
| PR Palmer Park Mall LP | Lease Agreement between Deb Shops, Inc. (PA) and PR Palmer Park Mall LP, dated December 17, 1993, and all amendments thereto. | $7,150.00 |
| PR Valley LP | Lease Agreement between Deb Shops of Maryland, Inc. and PR Valley LP, dated November 20, 2001, and all amendments thereto. | $6,122.00 |
| PR Valley View LP | Lease Agreement between Deb of Wisconsin, Inc. and PR Valley View LP, dated July 30, 2001, and all amendments thereto. | $1,776.00 |
| PR Viewmont LP | Lease Agreement between Deb Shops, Inc. (PA) and PR Viewmont LP, dated December 19, 1997, and all amendments thereto. | $0.00 |
| Price ASG LC | Lease Agreement between Deb of New Mexico, Inc. and Price ASG LC, dated October 5, 1999. | $178.36 |
| Price ASG LLC | Lease Agreement between Deb of Oregon, Inc. and Price ASG LLC, dated June 27, 1989, and all amendments thereto. | $178.36 |
| Prodco International, Inc. | Traffic Counter Agreement between Deb Shops, Inc. and Prodco International, Inc., dated January 8, 2010 | $0.00 |
| Provo Mall LLC | Lease Agreement between Deb of Utah, Inc. and Provo Mall LLC, dated May 15, 1998, and all amendments thereto. | $3,655.36 |
| Puente Hills Mall LLC | Lease Agreement between Deb of California, Inc. and Puente Hills Mall LLC, dated April 3, 2008. | $2,466.10 |
| Quail Springs Mall LLC | Lease Agreement between Deb Shops of Oklahoma, Inc. and Quail Springs Mall LLC, dated September 28, 1999, and all amendments thereto. | $3,253.36 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| Quench USA, LLC | Water Cooler Contract between Deb Shops, Inc. and Quench USA, LLC, dated December 27, 2006 | $0.00 |
| Quincy-Cullinan LLC | Lease Agreement between Deb of Illinois, Inc. and Quincy-Cullinan LLC, dated July 5, 2006, and all amendments thereto. | $4,474.00 |
| Racine Joint Venture II, LLC | Lease Agreement between Deb of Wisconsin, Inc. and Racine Joint Venture II, LLC, dated June 29, 1999, and all amendments thereto. | $1,272.76 |
| Ramco-Gershenson Properties LP | Lease Agreement between Deb of Michigan, Inc. and Ramco-Gershenson Properties LP, dated September 30, 1992, and all amendments thereto. | $0.00 |
| Real Time Integration, Inc. | Warehouse Operations Software and Hardware System Agreement between Deb Shops, Inc. and Real Time Integration, Inc., dated January 14, 2005 | $0.00 |
| Regional Malls LLC | Lease Agreement between Deb of West Virginia, Inc. and Regional Malls LLC, dated September 30, 1993, and all amendments thereto. | $0.00 |
| Remco Energy, Inc. | Utility Auditing and Consulting Service Agreement between Deb Shops, Inc. and Remco Energy, Inc., dated January 8, 2009 | $0.00 |
| Richmond Centre LLC | Lease Agreement between Deb of Kentucky, Inc. and Richmond Centre LLC, dated December 12, 2008, and all amendments thereto. | $0.00 |
| Ripple Tech | Nitro Security Support and Maintenance Agreement between Deb Shops, Inc. and Ripple Tech, dated March 12, 2008 | $0.00 |
| River Hills Mall LLP | Lease Agreement between Deb Shops of Minnesota, Inc. and River Hills Mall LLP, dated February 1, 2008, and all amendments thereto. | $6,151.36 |
| Rivergate Mall L.P. | Lease Agreement between Deb of Tennessee, Inc. and Rivergate Mall L.P., dated March 12, 1993, and all amendments thereto. | $0.00 |
| RMS Investment Corp | Lease Agreement between Deb Shops of Ohio, Inc. and RMS Investment Corp, dated March 26, 2008. | $0.00 |
| Rockaway Center Associates LP | Lease Agreement between Deb Shops, Inc. (NJ) and Rockaway Center Associates LP, dated August 29, 2001. | $316.33 |
| Rocksal Mall Associates LLC | Lease Agreement between Deb of New Hampshire, Inc. and Rocksal Mall Associates LLC, dated October 11, 2000. | $316.33 |
| Rockvale Outlet Center, LP | Lease Agreement between Deb Shops, Inc. (PA) and Rockvale Outlet Center, LP, dated November 6, 2006. | $0.00 |
| Rotterdam Square LLC | Lease Agreement between Deb of New York, Inc. and Rotterdam Square LLC, dated January 8, 2001, and all amendments thereto. | $500.00 |
| Rubloff Hutchinson Portfolio LLC | Lease Agreement between Deb of Kansas, Inc. and Rubloff Hutchinson Portfolio LLC, dated June 11, 2002, and all amendments thereto. | $0.00 |
| RVM Glimcher LLC | Lease Agreement between Deb Shops of Ohio, Inc. and RVM Glimcher LLC, dated April 21, 1987, and all amendments thereto. | $3,979.00 |

# Contracts and Leases to Be Assumed

| Counterparty | Contract | Cure Amount |
|---|---|---|
| Ryder Truck Rental, Inc. (d/b/a Ryder Transportation Services ) | Truck Rental Agreement between Deb Shops, Inc. and Ryder Truck Rental, Inc. (d/b/a Ryder Transportation Services ), dated October 15, 1992 and all amendments thereto | $0.00 |
| S.D.I. Industries, Inc. | Sortation Software Maintenance Agreement between Deb Shops, Inc. and S.D.I. Industries, Inc., dated May 11, 2009 | $0.00 |
| Sage Software, Inc. | FAS Software License Agreement between Deb Shops, Inc. and Sage Software, Inc., dated [●] and all amendments thereto | $0.00 |
| Salmon Run Shopping Center LLC | Lease Agreement between Deb of New York, Inc. and Salmon Run Shopping Center LLC, dated July 21, 1986, and all amendments thereto. | $750.00 |
| Sandusky Mall Company LP | Lease Agreement between Deb Shops of Ohio, Inc. and Sandusky Mall Company LP, dated May 9, 1986, and all amendments thereto. | $0.00 |
| Sangertown Square LLC | Lease Agreement between Deb of New York, Inc. and Sangertown Square LLC, dated August 5, 2008. | $750.00 |
| SDG Macerich Properties LP | Lease Agreement between Deb of Illinois, Inc. and SDG Macerich Properties LP, dated August 24, 2005. | $316.33 |
| SDG Macerich Properties, LP | Lease Agreement between Deb Shops of Iowa, Inc. and SDG Macerich Properties, LP, dated March 23, 2009. | $500.00 |
| Sequoia Investments V, LLC | Lease Agreement between Deb of Michigan, Inc. and Sequoia Investments V, LLC, dated September 19, 1989, and all amendments thereto. | $918.00 |
| ServiceChannel.com, Inc. | Store operations vendor database and service management agreement between Deb Shops, Inc. and ServiceChannel.com, Inc.. dated July 14, 2011 | $0.00 |
| Shore Mall Associates, LP | Lease Agreement between Deb Shops, Inc. (NJ) and Shore Mall Associates, LP, dated October 22, 1996, and all amendments thereto. | $5,862.00 |
| Siemens Information and Communication Networks, Inc. | Phone System Maintenance and Support Agreement between Deb Shops, Inc. and Siemens Information and Communication Networks, Inc., dated May 6, 2004 | $0.00 |
| Sikes Center, LLC | Lease Agreement between Deb of Texas, Inc. and Sikes Center, LLC, dated August 9, 2001, and all amendments thereto. | $4,621.36 |
| Silver City Galleria, LLC | Lease Agreement between Deb of Massachusetts, Inc. and Silver City Galleria, LLC, dated November 3, 2004, and all amendments thereto. | $178.37 |
| Simon Capital GP | Lease Agreement between Deb of New York, Inc. and Simon Capital GP, dated August 17, 1999, and all amendments thereto. | $755.55 |
| Simon Property Group LP | Lease Agreement between Deb of Indiana, Inc. and Simon Property Group LP, dated December 5, 2007. | $316.33 |
| Simon Property Group LP | Lease Agreement between Deb of Kansas, Inc. and Simon Property Group LP, dated August 24, 2004, and all amendments thereto. | $316.33 |
| Simon Property Group LP | Lease Agreement between Deb of Wisconsin, Inc. and Simon Property Group LP, dated September 14, 1984, and all amendments thereto. | $316.33 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| Simon Property Group LP | Lease Agreement between Deb Shops of Minnesota, Inc. and Simon Property Group LP, dated October 21, 1983, and all amendments thereto. | $316.33 |
| Simon Property Group LP | Lease Agreement between Deb Shops of Ohio, Inc. and Simon Property Group LP, dated May 20, 1994, and all amendments thereto. | $1,418.79 |
| Simon Property Group LP | Lease Agreement between Deb Shops of Ohio, Inc. and Simon Property Group LP, dated September 28, 2006, and all amendments thereto. | $316.33 |
| SK Drive, LLC | Lease Agreement between Deb of Maine, Inc. and SK Drive, LLC, dated October 19, 2004, and all amendments thereto. | $0.00 |
| SM Empire Mall LLC | Lease Agreement between Deb of South Dakota, Inc. and SM Empire Mall LLC, dated February 18, 1988, and all amendments thereto. | $500.00 |
| SM Mesa Mall LLC | Lease Agreement between Deb of Colorado, Inc. and SM Mesa Mall LLC, dated February 21, 2007, and all amendments thereto. | $500.00 |
| SM Rushmore Mall LLC | Lease Agreement between Deb of South Dakota, Inc. and SM Rushmore Mall LLC, dated April 27, 2001. | $1,610.00 |
| SM Southern Hills Mall, LLC | Lease Agreement between Deb Shops of Iowa, Inc. and SM Southern Hills Mall, LLC, dated April 20, 2011, and all amendments thereto. | $500.00 |
| SM Valley Mall, LLC | Lease Agreement between Deb of Virginia, Inc. and SM Valley Mall, LLC, dated July 1, 1992, and all amendments thereto. | $432.02 |
| South County Shoppingtown LLC | Lease Agreement between Deb Shops of Missouri, Inc. and South County Shoppingtown LLC, dated November 3, 2006, and all amendments thereto. | $0.00 |
| Southpark Mall LLC | Lease Agreement between Deb Shops of Ohio, Inc. and Southpark Mall LLC, dated July 2, 2002, and all amendments thereto. | $0.00 |
| Southridge Limited Partnership | Lease Agreement between Deb of Wisconsin, Inc. and Southridge Limited Partnership, dated February 17, 1997, and all amendments thereto. | $1,834.33 |
| Southwest Plaza LLC | Lease Agreement between Deb of Colorado, Inc. and Southwest Plaza LLC, dated May 6, 2003, and all amendments thereto. | $178.37 |
| SPG Independence Center LLC | Lease Agreement between Deb Shops of Missouri, Inc. and SPG Independence Center LLC, dated April 30, 2010. | $316.33 |
| Spokane Mall LLC | Lease Agreement between Deb of Washington, Inc. and Spokane Mall LLC, dated July 20, 1999, and all amendments thereto. | $4,618.37 |
| Spotsylvania Mall Company | Lease Agreement between Deb of Virginia, Inc. and Spotsylvania Mall Company, dated May 12, 1981, and all amendments thereto. | $0.00 |
| Spring Hill Mall LLC | Lease Agreement between Deb of Illinois, Inc. and Spring Hill Mall LLC, dated May 25, 2010. | $19,764.37 |
| St. Clair Square SPE, LLC | Lease Agreement between Deb of Illinois, Inc. and St. Clair Square SPE, LLC, dated February 9, 2010. | $0.00 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| St. Louis Mills LP | Lease Agreement between Deb Shops of Missouri, Inc. and St. Louis Mills LP, dated April 30, 2003, and all amendments thereto. | $316.33 |
| Stroud Mall, LLC | Lease Agreement between Deb Shops, Inc. (PA) and Stroud Mall, LLC, dated June 17, 2005, and all amendments thereto. | $0.00 |
| Susquehanna Valley Mall Assoc. | Lease Agreement between Deb Shops, Inc. (PA) and Susquehanna Valley Mall Assoc., dated February 14, 1978, and all amendments thereto. | $1,450.00 |
| Symantic Corporation | License Agreements between Deb Shops, Inc. and Symantic Corporation, dated February 18, 2011 and all amendments thereto | $0.00 |
| Symbol Technologies, Inc. | Epicor Scanner Maintenance and Support Agreement between Deb Shops, Inc. and Symbol Technologies, Inc., dated September 1, 2009 and all amendments thereto | $0.00 |
| Systems Maintenance Service, Inc. | Maintenance Agreement between Deb Shops, Inc. and Systems Maintenance Service, Inc., dated August 1, 2008 | $0.00 |
| Tactician Corporation | Real Estate Demographic Software Agreement between Deb Shops, Inc. and Tactician Corporation, dated September 10, 2008 and all amendments thereto | $0.00 |
| TALX UC Express | Unemployment Cost and Tax Management Service Agreement between Deb Shops, Inc. and TALX UC Express, dated February 1, 2008 | $0.00 |
| TDC Courtland Lease Co, LLC | Lease Agreement between Deb of Michigan, Inc. and TDC Courtland Lease Co, LLC, dated October 1, 1998, and all amendments thereto. | $0.00 |
| Tekmark Global Solutions, LLC | Firewall and Network Agreement between Deb Shops, Inc. and Tekmark Global Solutions, LLC, dated January 8, 2008 and all amendments thereto | $46,261.14 |
| Telecheck Services, Inc. | Telecheck service agreement by and between Deb Shops, Inc and Telecheck Services, Inc. | $8,500.00 |
| The Keane Organization, Inc. | Service Agreement for unclaimed property compliance between Deb Shops, Inc. and The Keane Organization, Inc., dated March 4, 2010 | $0.00 |
| The Kennedy Mall Ltd | Lease Agreement between Deb Shops of Iowa, Inc. and The Kennedy Mall Ltd, dated April 16, 1986, and all amendments thereto. | $0.00 |
| The Lakes Mall, LLC | Lease Agreement between Deb of Michigan, Inc. and The Lakes Mall, LLC, dated February 19, 2001, and all amendments thereto. | $0.00 |
| The Marion Plaza Inc. | Lease Agreement between Deb Shops of Ohio, Inc. and The Marion Plaza Inc., dated May 12, 1981, and all amendments thereto. | $58.00 |
| The Marketplace | Lease Agreement between Deb of New York, Inc. and The Marketplace, dated February 20, 2006, and all amendments thereto. | $0.00 |
| The Mid-American Mgmt Corp | Lease Agreement between Deb Shops of Ohio, Inc. and The Mid-American Mgmt Corp, dated August 24, 1988, and all amendments thereto. | $2,425.00 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| The Retail Property Trust | Lease Agreement between Deb of Colorado, Inc. and The Retail Property Trust, dated October 17, 2008. | $316.33 |
| The Ultimate Software Group, Inc. | Payroll Software License Agreement between Deb Shops, Inc. and The Ultimate Software Group, Inc., dated May 30, 1998 | $0.00 |
| Town West Square LLC | Lease Agreement between Deb of Kansas, Inc. and Town West Square LLC, dated May 14, 2004, and all amendments thereto. | $316.33 |
| Tri State Office Solutions | Copier Maintenance Agreement between Deb Shops, Inc. and Tri State Office Solutions, dated March 15, 2005 | $1,174.95 |
| Tripwire, Inc. | IT Compliance and Security Solution Maintenance Agreement between Deb Shops, Inc. and Tripwire, Inc., dated August [●], 2008 | $0.00 |
| Tulsa Promenade LLC | Lease Agreement between Deb Shops of Oklahoma, Inc. and Tulsa Promenade LLC, dated September 25, 2007. | $375.00 |
| United Parcel Service, Inc. | Carrier Agreement between Deb Shops, Inc. and United Parcel Service, Inc., dated April 20, 2009 | $0.00 |
| United States Recycling, Inc. | Recycling Contract between Deb Shops, Inc. and United States Recycling, Inc., dated November 4, 2010. | $0.00 |
| University Mall LLC | Lease Agreement between Deb of Utah, Inc. and University Mall LLC, dated July 31, 2004, and all amendments thereto. | $0.00 |
| University Mall LP | Lease Agreement between Deb of Utah, Inc. and University Mall LP, dated October 11, 2005, and all amendments thereto. | $0.00 |
| University Park Mall LLC | Lease Agreement between Deb of Indiana, Inc. and University Park Mall LLC, dated December 31, 2001, and all amendments thereto. | $316.33 |
| Upper Valley Mall, LLC | Lease Agreement between Deb Shops of Ohio, Inc. and Upper Valley Mall, LLC, dated May 19, 1993, and all amendments thereto. | $3,105.75 |
| Urbancal Oakland Mall LLC | Lease Agreement between Deb of Michigan, Inc. and Urbancal Oakland Mall LLC, dated January 27, 2005, and all amendments thereto. | $0.00 |
| VMWare, Inc. | License Agreements between Deb Shops, Inc. and VMWare, Inc., dated July 22, 2010 | $0.00 |
| Walnut Square Associates LP | Lease Agreement between Deb Shops of Georgia, Inc. and Walnut Square Associates LP, dated July 23, 1990, and all amendments thereto. | $0.00 |
| Walpath Centers Partnership | Lease Agreement between Deb of Michigan, Inc. and Walpath Centers Partnership, dated March 3, 1998, and all amendments thereto. | $2,351.71 |
| WALTON MANAGEMENT SERVICES, INC. | WTOC Federal Tax Credit Management Agreement with WALTON MANAGEMENT SERVICES, INC. | $0.00 |
| Wausau Joint Venture | Lease Agreement between Deb of Wisconsin, Inc. and Wausau Joint Venture, dated October 26, 1998, and all amendments thereto. | $3,188.42 |
| WBCMT 2006-C27 Vermillion St LLC | Lease Agreement between Deb of Illinois, Inc. and WBCMT 2006-C27 Vermillion St LLC, dated July 27, 1985, and all amendments thereto. | $3,491.00 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| WEA Chicago Ridge LLC | Lease Agreement between Deb of Illinois, Inc. and WEA Chicago Ridge LLC, dated September 27, 2006, and all amendments thereto. | $0.00 |
| WEA Gateway LLC | Lease Agreement between Deb of Nebraska, Inc. and WEA Gateway LLC, dated June 21, 2001, and all amendments thereto. | $0.00 |
| WEA Great Northern Mall, LLC | Lease Agreement between Deb Shops of Ohio, Inc. and WEA Great Northern Mall, LLC, dated October 9, 2006, and all amendments thereto. | $746.00 |
| Weingarten Realty Investors | Lease Agreement between Deb of Kentucky, Inc. and Weingarten Realty Investors, dated September 2, 1987, and all amendments thereto. | $2,097.00 |
| West Town Mall LLC | Lease Agreement between Deb of Tennessee, Inc. and West Town Mall LLC, dated February 23, 2010, and all amendments thereto. | $316.33 |
| Westridge Mall LLC | Lease Agreement between Deb of Kansas, Inc. and Westridge Mall LLC, dated June 27, 1989, and all amendments thereto. | $316.33 |
| Westroads Mall LLC | Lease Agreement between Deb of Nebraska, Inc. and Westroads Mall LLC, dated March 16, 2007. | $178.36 |
| Wheaton Plaza Regional Shopping Center LLP | Lease Agreement between Deb Shops of Maryland, Inc. and Wheaton Plaza Regional Shopping Center LLP, dated January 5, 2006, and all amendments thereto. | $22,117.55 |
| Wilmington Trust SP Services, Inc. | Service Agreement for office administration, payroll and custodial services for Delaware entities between DB Interest, Inc. and Wilmington Trust SP Services, Inc., dated August 1, 1999 | $0.00 |
| Wilmington Trust SP Services, Inc. | Service Agreement for office administration, payroll and custodial services for Delaware entities between DB Royalty, Inc. and Wilmington Trust SP Services, Inc., dated August 1, 1999 | $0.00 |
| Wilmington Trust SP Services, Inc. | Service Agreement for office administration, payroll and custodial services for Delaware entities between Joy Shops of DE, Inc. and Wilmington Trust SP Services, Inc., dated August 1, 1999 | $0.00 |
| Wilmington Trust SP Services, Inc. | Sublease Agreement between D.B. Interest, Inc. and Wilmington Trust SP Services, Inc., dated August 24, 2007. | $0.00 |
| Wilmington Trust SP Services, Inc. | Sublease Agreement between D.B. Royalty, Inc. and Wilmington Trust SP Services, Inc., dated August 24, 2007. | $0.00 |
| Wilmington Trust SP Services, Inc. | Sublease Agreement between Joy Shops, Inc. and Wilmington Trust SP Services, Inc., dated August 24, 2007. | $0.00 |
| WM Ridgmar LP | Lease Agreement between Deb of Texas, Inc. and WM Ridgmar LP, dated February 11, 2008. | $0.00 |
| Woodville Mall Realty Management LLC | Lease Agreement between Deb Shops of Ohio, Inc. and Woodville Mall Realty Management LLC, dated September 1, 1990, and all amendments thereto. | $2,898.00 |
| WP East End Associates LP | Lease Agreement between Deb Shops, Inc. (PA) and WP East End Associates LP, dated September 16, 1987, and all amendments thereto. | $2,254.00 |

| Counterparty | Contract | Cure Amount |
|---|---|---|
| WP Edwardsville Associates LLC | Lease Agreement between Deb Shops, Inc. (PA) and WP Edwardsville Associates LLC, dated June 27, 2001. | $0.00 |
| York Galleria LP | Lease Agreement between Deb Shops, Inc. (PA) and York Galleria LP, dated June 15, 2005, and all amendments thereto. | $0.00 |
| Zone Telecom, Inc. | Phone Agreement between Deb Shops, Inc. and Zone Telecom, Inc., dated November 22, 2002 | $0.00 |
| | Employee Benefits Plans set forth on Schedule 5.13 to the Asset Purchase Agreement | $0.00 |
| | | |
| *MAXIMUM AGGREGATE AMOUNT OF DISPUTED CURE WITH RESPECT TO TWO CENTRO LEASES[1] | | $37,439.78 |
| MAXIMUM TOTAL CURE | | $645,276.92 |
| | | |
| | | |
| | | |
| [1] The Landlord and the Debtors are still in the process of reconciling these cure amounts. The Landlord has no objection to the sale or to the assumption and assingment of its leases pending final agreement on the cure amounts. The Debtors will file a notice with court once such cure amounts are resolved. | | |